**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Roger SALINAS, Defendant–Appellant.**

No. 04–20059.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Nov. 30, 2005.

James Lee Turner, Katherine L. Haden, Assistant U.S. Attorneys, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Brent Evan Newton, Assistant Federal Public Defenders, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court affirmed Roger Salinas's sentence following his guilty-plea convictions for conspiracy to possess with intent to distribute 3, 4 methylenedioxymethamphetamine ("MDMA") and aiding and abetting possession with intent to distribute MDMA. *See United States v. Salinas,* 108 Fed.Appx. 216 (5th Cir.2004). The Supreme Court granted Salinas's petition for a writ of certiorari, vacated our previous judgment, and remanded the case for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See Salinas v. United States,* —— U.S. ——, 125 S.Ct. 1091, 160 L.Ed.2d 1060 (2005). This court has received supplemental briefs addressing *Booker's* impact.

Salinas contends that the district court erred by sentencing him under a mandatory application of the United States Sentencing Guidelines. He concedes that he raised this issue for the first time in his petition for a writ of certiorari. This court will not consider a *Booker*-related challenge raised for the first time in a petition for certiorari absent extraordinary circumstances. *See United States v. Taylor,* 409 F.3d 675, 676 (5th Cir.2005).

We first examine whether Salinas can establish plain error, for if plain error has not been shown, "it is obvious that the much more demanding standard for extraordinary circumstances, warranting review of an issue raised for the first time in a petition for certiorari, cannot be satisfied." *Id.* at 677. To meet plain error, Salinas must show (1) error; (2) that is

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

plain; and (3) that affects his substantial rights. *United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *cert. denied,* — U.S. —, 126 S.Ct. 43, — L.Ed.2d — (2005). In light of *Booker,* it is clear that the district court committed error that is plain. To satisfy the third prong of the plain-error test, that the error affected his substantial rights, Salinas must demonstrate "that the sentencing judge—sentencing under an advisory scheme rather than a mandatory one—would have reached a significantly different result." *Mares,* 402 F.3d at n. 9. Salinas contends that he can show a reasonable probability that the district court would have imposed a lower sentence because he was truthful, cooperative, and remorseful. However, he points to no remarks by the sentencing judge that support this contention. Salinas also notes that, consistent with the Government's recommendation, he was sentenced at the bottom of the applicable guideline range. However, this contention is unavailing, as it is foreclosed by *United States v. Bringier,* 405 F.3d 310, 318 n. 4 (5th Cir.2005), *cert. denied,* — U.S. —, 126 S.Ct. 264, — L.Ed.2d — (2005). Accordingly, we find that Salinas cannot establish that the district court's error affected his substantial rights because there is "no evidence in the record suggesting that the district court would have imposed a lesser sentence under an advisory guidelines system." *Taylor,* 409 F.3d at 677.

Salinas also seeks to preserve for further review his contentions that *Booker* errors are structural and presumptively prejudicial. We reject these claims because they conflict with the applicable standard of review for *Booker* errors, as set forth in *Mares. See United States v. Malveaux,* 411 F.3d 558, 561 n. 9 (5th Cir.2005), *cert. denied,* — U.S. —, 126 S.Ct. 194, — L.Ed.2d — (2005).

Given that plain error has not been shown, Salinas cannot meet the more de-manding extraordinary circumstances test. *See Taylor,* 409 F.3d at 677. Because nothing in the Supreme Court's *Booker* decision requires us to change our prior decision, we REINSTATE OUR JUDGMENT affirming Salinas's sentence.

AFFIRMED.